HENDERSON • BENNINGTON • MOSHOFSKY, P.C.

CERTIFIED PUBLIC ACCOUNTANTS

Bay Logan, LLC
Astoria, Oregon

We have compiled the accompanying balance sheet of Bay Logan, LLC as of April 30, 2013 and the related income and cash flow statements for the filing to date period then ended, and the accompanying supplementary schedules, which are presented only for supplementary analysis purposes, in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants.

Our compilation was limited to presenting in the form prescribed by United States Bankruptcy Court for the District of Oregon information that is the representation of the debtor.  We have not audited or reviewed the accompanying financial statements and supplementary schedules and, accordingly, do not express an opinion or any other form of assurance on them.

These financial statements, including related disclosures, are presented in accordance with the requirements of the United States Bankruptcy Court for the District of Oregon (Bankruptcy Rule 2015 and LBR 2015-2), which differ from generally accepted accounting principles.  Accordingly, these financial statements are not designed for those who are not informed about such differences.

*Henderson Bennington Moshofsky, P.C.*

May 10, 2013

## MONTHLY OPERATING REPORT FOR
## CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.    13-31733-tmb11

Debtor    Bay Logan LLC    Report Month/Year    3/26-4/30/2013

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-1(b) and 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:    **Completed**    **Not Applicable**

| | | Completed | Not Applicable |
|---|---|---|---|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | X | |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | X | |
| **UST-14** | **Summary of Disbursements** | X | |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | X | |
| **UST-14B** | **Additional Disbursement Information** | X | |
| **UST-15** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | X | |
| **UST-16** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | X | |
| **UST-17** | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | X | |

### DEBTOR'S CERTIFICATION

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY: /S/ Subhash (Sammy) Kharod    DATE: 05/10/2013

TITLE: Managing Member

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon    See Accountants' Report

(Revised 3/4/11)

Case Number: | 13-31733-tmb11
Report Mo/Yr: | 3/26-4/30/2013

**Debtor:** | Bay Logan LLC

## UST-11, COMPARATIVE INCOME STATEMENT

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | MO/YR 3/26-4/30/13 | MO/YR | MO/YR | Cumulative To Date |
|---|---|---|---|---|
| Revenue | 116,476 | | | 116,476 |
| Less: Returns and Allowances | | | | - |
| NET REVENUE | 116,476 | | - | 116,476 |
| | | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | - | | | - |
| Add: Purchases | | | | - |
| Less: Ending Inventory | - | | | - |
| Cost of Goods Sold | - | | - | - |
| | | | | |
| Additional Costs of Good Sold: | | | | |
| Direct Labor | - | | | - |
| Freight In | - | | | |
| Other | - | | | - |
| TOTAL COST OF GOOD SOLD | - | | - | - |
| | | | | |
| Other Operating Expenses: | | | | |
| Officers' Salaries (Gross) | - | | | - |
| Other Salaries (Gross) | 14,053 | | | 14,053 |
| Depreciation and Amortization (TBD) | - | | | - |
| Employee Benefits | - | | | - |
| Payroll Taxes (Employer's portion) | 1,075 | | | 1,075 |
| Insurance | | | | - |
| Rent | - | | | - |
| General & Administrative (See Exhibit 1) | 41,445 | | | 41,445 |
| TOTAL OPERATING EXPENSES | 56,573 | | - | 56,573 |
| NET OPERATING INCOME (LOSS) | 59,903 | | - | 59,903 |
| | | | | |
| Add:    Other Income | - | | | - |
| | | | | |
| Less:    Interest Expense | - | | | - |
| | | | | |
| Less:    Non-recurring items | | | | |
| Professional Fees | - | | | - |
| UST Fees | (325) | | | (325) |
| Other (specify) | - | | | - |
| TOTAL NON-RECURRING ITEMS | (325) | | - | (325) |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | - | | | - |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | 59,578 | | - | 59,578 |
| Income Taxes | | | | - |
| NET INCOME (LOSS) | 59,578 | | - | 59,578 |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

See Accountants' Report

(Revised 3/4/11)

Case Number: 13-31733-tmb11
Report Mo/Yr: 3/26-4/30/2013

**Debtor:** Bay Logan LLC

Exhibit 1

**General and Administrative**

| | 3/26-4/30/2013 | Cumulative To Date |
|---|---|---|
| Bank Service Charges | 210.80 | 210.80 |
| Credit Card Charges | 2,558.76 | 2,558.76 |
| Commission - Travel Agent | 393.30 | 393.30 |
| Consultation Fees | 500.00 | 500.00 |
| Dues and Subscriptions | 21.00 | 21.00 |
| Franchise Fees | 10,175.09 | 10,175.09 |
| License and Permits | 1,400.00 | 1,400.00 |
| Office Supplies | 140.40 | 140.40 |
| Outside Service | 700.00 | 700.00 |
| Repairs and Maintenance | 2,080.10 | 2,080.10 |
| Room Supplies and Expenses | 11,449.09 | 11,449.09 |
| Utilities | 11,815.99 | 11,815.99 |
| | - | - |
| General and Administrative | 41,444.53 | 41,444.53 |

See Accountants' Report

Exhibit    1
Page 1 of 1

Case Number: 13-31733-tmb11
Report Mo/Yr: 3/26-4/30/2013

Debtor: Bay Logan LLC

## UST-12, COMPARATIVE BALANCE SHEET

| ASSETS                    As of month ending: | MO/YR 4/30/2013 | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Cash-Restricted | - | | | |
| Cash-Unrestricted | 176,051 | | | 107,965 |
| TOTAL CASH | 176,051 | | - | 107,965 |
| | | | | |
| Accounts Receivable | 9,834 | | | 2,616 |
| Less: Allowance for Doubtful Accounts | - | | | |
| NET ACCOUNTS RECEIVABLE | 9,834 | | - | 2,616 |
| | | | | |
| Notes Receivable (TBD) | 20,000 | | | |
| Insider Receivables | - | | | |
| Other Receivables (TBD) | 91,111 | | | 3,000 |
| Inventory  (see note below) | - | | | 2,000 |
| Prepaid Expenses | - | | | |
| Other (see Exhibit 2) | 54,474 | | | 44,628 |
| TOTAL CURRENT ASSETS | 351,470 | | - | 160,209 |
| Fixed Assets (TBD) | | | | |
| Real Property/Buildings/Improvements | 5,353,758 | | | 5,600,000 |
| Equipment | 292,561 | | | 741,321 |
| Accumulated Depreciation | (1,181,335) | | | |
| NET FIXED ASSETS | 4,464,985 | | - | 6,341,321 |
| | | | | |
| Other Assets (see Exhibit 2) | 202,500 | | | 399,907 |
| TOTAL ASSETS | 5,018,955 | | - | 6,901,438 |
| | | | | |
| | | | | |
| **LIABILITIES** | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | 700 | | | |
| Taxes Payable | 11,095 | | | |
| Accrued Professional Fees | - | | | |
| Notes Payable | - | | | |
| Rents and Lease payables | - | | | |
| Accrued Interest | - | | | |
| Other (Cutomer Deposits) | 7,601 | | | |
| TOTAL POST-PETITION LIABILITIES | 19,396 | | - | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | 5,242,708 | | | 5,242,708 |
| Priority Debt | 10,519 | | | 5,911 |
| Unsecured Debt | 438,048 | | | 438,048 |
| Other (specify) | | | | |
| TOTAL PRE-PETITION LIABILITIES | 5,691,275 | | - | 5,686,667 |
| | | | | |
| TOTAL LIABILITIES | 5,710,671 | | - | 5,686,667 |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) : _____

Case Number: 13-31733-tmb11
Report Mo/Yr: 3/26-4/30/2013

**Debtor:**  Bay Logan LLC

Exhibit 2

**Other Current Assets**

|  | 4/30/2013 |
|---|---|
| Advance - SK | 500.00 |
| Advance - Employee | 2,500.00 |
| Professional Retainer | 45,097.94 |
| Reserve Monies held by AE | 6,375.93 |
| Stay over Floating (TBD) | |
| Deposits - SAIF (TBD) | |
| Other Current Assets | 54,473.87 |

**Other Assets**

|  | 4/30/2013 |
|---|---|
| Goodwill | 200,000.00 |
| Loan Fees | 2,500.00 |
| Claim against Malbco Holdings LLC (TBD) | |
| Other Assets | 202,500.00 |

UST-12

Case Number: 13-31733-tmb11
Report Mo/Yr: 3/26-4/30/2013

**Debtor:** Bay Logan LLC

### UST-12, COMPARATIVE BALANCE SHEET

| EQUITY                         As of month ending: | MO/YR 4/30/2013 | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | 476,787 | | | 1,214,771 |
| Post-petition Cumulative Profit or (Loss) | 59,578 | | | |
| Direct Charges to Equity (**See Footnote**) | (1,228,081) | | | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | (691,716) | | - | 1,214,771 |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' | | | | |
| EQUITY(DEFICIT) | 5,018,955 | | - | 6,901,438 |

FOOTNOTES TO BALANCE SHEET:

The ending balances for all balance sheet accounts as of April 30, 2013 were calculated from information provided by the debtor. Some account balances will be adjusted when information is available. All non-cash account balances are subject to adjustments as information becomes available.

Direct Charges to Equity include Pre-petition adjustments to Cash in Bank, Accounts Receivable, Professional Retainer and Pre-petition liabilities from cash to accrual basis as of date of filing.

Case Number: 13-31733-tmb11
Report Mo/Yr: 3/26-4/30/2013

Debtor: Bay Logan LLC

| UST-13, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| As of month ending: | MO/YR 4/30/2013 | MO/YR | MO/YR | Cumulative Filing to Date |
| NET INCOME (LOSS) | 59,578 | | | 59,578 |
| ADJUSTMENTS TO RECONCILE NET INCOME TO NET CASH: | | | | |
| Depreciation and Amortization | - | | | - |
| (Gain) Loss on Sale of Assets | - | | | - |
| (Increase) Decrease in Prepaids | - | | | - |
| (Increase) Decrease in Receivables | (6,680) | | | (6,680) |
| (Increase) Decrease in Inventory | - | | | - |
| (Increase) Decrease in Reserves held by AE | (6,376) | | | (6,376) |
| Increase (Decrease) in Payables | 700 | | | 700 |
| Increase (Decrease) in Taxes Payable | 11,095 | | | 11,095 |
| Increase (Decrease) in Professional Fees | - | | | - |
| Increase (Decrease) in Rents/Leases Pay | - | | | - |
| Increase (Decrease) in Accrued Interest | - | | | - |
| Increase (Decrease) in Customer Deposits | 356 | | | 356 |
| Pre-petition adjustments | 922 | | | 922 |
| NET CASH PROVIDED BY OPERATIONS | 59,595 | - | - | 59,595 |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | |
| Purchase of Fixed Assets | - | | | - |
| Proceeds from Sale of Fixed Assets | - | | | - |
| Capital Contributions | - | | | - |
| Loan Proceeds | - | | | - |
| Loan Principal and Capital Lease Payments | - | | | - |
| NET INCREASE (DECREASE) IN CASH | 59,595 | | - | 59,595 |
| BEGINNING CASH | 116,456 | | | 116,456 |
| ENDING CASH | 176,051 | | | 176,051 |

UST-14

| Case Number: | 13-31733-tmb11 |
| Report Mo/Yr: | 3/26-4/30/2013 |

**Debtor:** Bay Logan LLC

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found in the Chapter 11 Guidelines on the U.S. Trustee's website located at:

> http://www.justice.gov/ust/r18/portland/chapter11.htm
> http://www.justice.gov/ust/r18/eugene/chapter11.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR    (503) 326-4000
Eugene, OR    (541) 465-6330

(UST-14A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | | |
|---|---|---|
| Total disbursements from UST-14A | $ | 55,948.25 |
| Cash payments not included in total above (if any) | $ | - |
| Disbursements made by third parties for the debtor (if any, explain) - included above | $ | - |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ | 55,948.25 |

|  | **Yes** | **No** |
|---|---|---|
| At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the U.S. Trustee? | | X |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| **Quarter** | **Explanation** | **Amount** |
|---|---|---|
| | | |
| | | |
| | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Case Number: | 13-31733-tmb11 | |
| **Debtor:** | | | Report Mo/Yr: | 3/26-4/30/2013 | |
| Bay Logan LLC | | | | | |

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name Account Number Type of Account | US Bank 7539 Checking | US Bank 7547 Checking | US Bank 7554 Checking | Bank of America 1639 Checking | SUBTOTAL |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | - | - | - | 108,858.36 | 108,858.36 |
| **Add:** | | | | | |
| Transfers in | 182,454.75 | 10,000.00 | 7,468.57 | 2,315.25 | 202,238.57 |
| Receipts deposited | 44,738.05 | - | - | 70,805.20 | 115,543.25 |
| Other (reverse duplicate summarized entries) | 15,002.55 | 2,165.77 | - | 21,380.68 | 38,549.00 |
| Other (disbursements reversed by bank) | - | - | 7.00 | - | 7.00 |
| Total Cash Receipts | 242,195.35 | 12,165.77 | 7,475.57 | 94,501.13 | 356,337.82 |
| **Subtract:** | | | | | |
| Transfers out | (23,444.63) | - | - | (179,242.63) | (202,687.26) |
| Disbursements by check or debit | (35,049.31) | (11,444.73) | (672.02) | (2,736.18) | (49,902.24) |
| Cash withdrawn | - | - | - | - | - |
| Other (reverse duplicate summarized entries) | (15,002.55) | (2,165.77) | - | (21,380.68) | (38,549.00) |
| Other (disbursements reversed by bank) | - | - | (7.00) | - | (7.00) |
| Total Cash Disbursements | (73,496.49) | (13,610.50) | (679.02) | (203,359.49) | (291,145.50) |
| **Ending Cash Balance** | 168,698.86 | (1,444.73) | 6,796.55 | - | 174,050.68 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy | Yes | Yes | Yes | Yes |
| **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | | | | |

*Bank statements have been/will be forwarded to the UST office by debtor's attorney. They are not included in the exhibits for this report.*

| | | | | |
|---|---|---|---|---|
| Bank reconciliation (including outstanding checks and deposits in transit) | Yes | Yes | Yes | Yes |
| A detailed list of receipts for the account (deposit log or receipts journal) | Yes | Yes | Yes | Yes |
| A detailed list of disbursements for the account (check register or disbursement journal) | Yes | Yes | Yes | Yes |
| Funds received and/or disbursed by another party | N/A | N/A | N/A | N/A |
| Exhibit | 3 | 4 | 5 | 6 |

**Debtor:**

Bay Logan LLC

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name Account Number Type of Account | Bank of America 1642 Checking | US Bank 7232 Checking | US Bank 6564 Checking | US Bank 7059 Checking | TOTAL |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | 2,315.25 | 257.07 | 3,025.00 | - | 114,455.68 |
| **Add:** | | | | | |
| Transfers in | - | - | - | - | 202,238.57 |
| Receipts deposited | - | - | - | - | 115,543.25 |
| Other (reverse duplicate summarized entries) | - | - | - | - | 38,549.00 |
| Other (disbursements reversed by bank) | - | - | - | - | 7.00 |
| Total Cash Receipts | - | - | - | - | 356,337.82 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | (2,315.25) | (257.07) | (2,955.05) | - | (208,214.63) |
| Disbursements by check or debit | - | - | (69.95) | - | (49,972.19) |
| Cash withdrawn | - | - | - | - | - |
| Other (reverse duplicate summarized entries) | - | - | - | - | (38,549.00) |
| Other (disbursements reversed by bank) | - | - | - | - | (7.00) |
| Total Cash Disbursements | (2,315.25) | (257.07) | (3,025.00) | - | (296,742.82) |
| | | | | | |
| **Ending Cash Balance** | - | - | - | - | 174,050.68 |

Acct Inactive

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | Yes | Yes | Yes | No |

*Bank statements have been/will be forwarded to the UST office by debtor's attorney. They are not included in the exhibits for this report.*

| | | | | |
|---|---|---|---|---|
| Bank reconciliation (including outstanding checks and deposits in transit) | Yes | Yes | Yes | N/A |
| A detailed list of receipts for the account (deposit log or receipts journal) | Yes | Yes | Yes | N/A |
| A detailed list of disbursements for the account (check register or disbursement journal) | Yes | Yes | Yes | N/A |
| Funds received and/or disbursed by another party | N/A | N/A | N/A | N/A |
| Exhibit | 7 | 8 | 9 | - |

|  |  |
|---|---|
| | Case Number: | 13-31733-tmb11 |
| | Report Mo/Yr: | 3/26-4/30/2013 |

**Debtor:**

Bay Logan LLC

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.  Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | Petty Cash<br>-<br>- | | | | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | 2,000.00 | | | | 116,455.68 |
| **Add:** | | | | | |
| Transfers in | 5,976.06 | | | | 208,214.63 |
| Receipts deposited | - | | | | 115,543.25 |
| Other (reverse duplicate summarized entries) | - | | | | 38,549.00 |
| Other (disbursements reversed by bank) | - | | | | 7.00 |
| Total Cash Receipts | 5,976.06 | - | - | - | 362,313.88 |
| **Subtract:** | | | | | |
| Transfers out | | | | | (208,214.63) |
| Disbursements by check or debit | (5,976.06) | | | | (55,948.25) |
| Cash withdrawn | - | | | | - |
| Other (reverse duplicate summarized entries) | - | | | | (38,549.00) |
| Other (disbursements reversed by bank) | - | | | | (7.00) |
| Total Cash Disbursements | (5,976.06) | - | - | - | (302,718.88) |
| **Ending Cash Balance** | 2,000.00 | - | - | - | 176,050.68 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | N/A | | | |
| Bank reconciliation (including outstanding checks and deposits in transit) | N/A | | | |
| A detailed list of receipts for the account (deposit log or receipts journal) | Yes | | | |
| A detailed list of disbursements for the account (check register or disbursement journal) | Yes | | | |
| Funds received and/or disbursed by another party | N/A | | | |
| Exhibit | 10 | | | |

# Bay Logan LLC.
# Reconciliation Detail
### 1015 · US Bank-7539-New Dep acc, Period Ending 04/30/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 27 items** | | | | | | |
| Check | 4/11/2013 | EFT | Bay Logan LLC | X | -10,000.00 | -10,000.00 |
| Check | 4/11/2013 | EFT | Bay Logan LLC | X | -2,000.00 | -12,000.00 |
| Check | 4/11/2013 | EFT | US Bank | X | -83.85 | -12,083.85 |
| Check | 4/12/2013 | EFT | Bay Logan LLC | X | -5,468.57 | -17,552.42 |
| Check | 4/15/2013 | 1010 | Tammie D Mayfield | X | -4,348.53 | -21,900.95 |
| Check | 4/15/2013 | 1008 | City of Astoria | X | -3,695.56 | -25,596.51 |
| Check | 4/15/2013 | 1004 | City of Astoria | X | -3,371.61 | -28,968.12 |
| Check | 4/15/2013 | 1007 | City of Astoria | X | -2,377.60 | -31,345.72 |
| Check | 4/15/2013 | 1002 | Pacific Power | X | -2,146.84 | -33,492.56 |
| Check | 4/15/2013 | 1003 | Charter Business | X | -1,818.69 | -35,311.25 |
| Check | 4/15/2013 | 1012 | Charter Business | X | -1,818.25 | -37,129.50 |
| Check | 4/15/2013 | 1001 | Northwest Natural | X | -1,593.40 | -38,722.90 |
| Check | 4/15/2013 | 1011 | US Trustee | X | -325.00 | -39,047.90 |
| Check | 4/15/2013 | 1005 | City of Astoria | X | -98.59 | -39,146.49 |
| Check | 4/15/2013 | 1009 | City of Astoria | X | -98.59 | -39,245.08 |
| Check | 4/16/2013 | EFT | US Bank | X | -37.00 | -39,282.08 |
| Check | 4/18/2013 | 1013 | Choice Hotel International | X | -10,175.09 | -49,457.17 |
| Check | 4/18/2013 | 1014 | Choice Hotel International | X | -393.30 | -49,850.47 |
| Check | 4/18/2013 | 1017 | USA Today | X | -21.00 | -49,871.47 |
| Check | 4/18/2013 | 1018 | OSSNW | X | -20.00 | -49,891.47 |
| Check | 4/18/2013 | 1016 | Guest Supply | X | -17.69 | -49,909.16 |
| General Journal | 4/18/2013 | CPA | | X | -10.00 | -49,919.16 |
| General Journal | 4/20/2013 | CPA | | X | -15,002.55 | -64,921.71 |
| Check | 4/25/2013 | 1019 | Cash | X | -1,627.53 | -66,549.24 |
| Check | 4/25/2013 | 1020 | Sysco | X | -975.22 | -67,524.46 |
| Check | 4/25/2013 | 1022 | N W Natural | X | -811.40 | -68,335.86 |
| Check | 4/25/2013 | 1026 | Abeco | X | -140.40 | -68,476.26 |
| | Total Checks and Payments | | | | -68,476.26 | -68,476.26 |
| **Deposits and Credits - 21 items** | | | | | | |
| Check | 4/3/2013 | EFT | Bay Logan LLC | X | 257.07 | 257.07 |
| Check | 4/3/2013 | EFT | Bay Logan LLC | X | 2,955.05 | 3,212.12 |
| Check | 4/4/2013 | 1808 | Transfer | X | 100,368.08 | 103,580.20 |
| Check | 4/15/2013 | EFT | Bay Logan LLC | X | 70,000.00 | 173,580.20 |
| Deposit | 4/18/2013 | | Merchant Bankcard Deposit | X | 449.36 | 174,029.56 |
| Check | 4/18/2013 | 0418 | Bay Logan LLC | X | 8,874.55 | 182,904.11 |
| Deposit | 4/19/2013 | | Merchant Bankcard Deposit | X | 937.66 | 183,841.77 |
| Deposit | 4/19/2013 | | Merchant Bankcard Deposit | X | 1,781.00 | 185,622.77 |
| Deposit | 4/20/2013 | | | X | 15,002.55 | 200,625.32 |
| Deposit | 4/22/2013 | | Merchant Bankcard Deposit | X | 992.78 | 201,618.10 |
| Deposit | 4/22/2013 | | Merchant Bankcard Deposit | X | 2,366.60 | 203,984.70 |
| Deposit | 4/23/2013 | | Merchant Bankcard Deposit | X | 4,934.56 | 208,919.26 |
| Deposit | 4/24/2013 | | Merchant Bankcard Deposit | X | 1,076.67 | 209,995.93 |
| Deposit | 4/25/2013 | | Merchant Bankcard Deposit | X | 1,570.38 | 211,566.31 |
| Deposit | 4/26/2013 | | Merchant Bankcard Deposit | X | 903.54 | 212,469.85 |
| Deposit | 4/26/2013 | | Deposit | X | 3,005.17 | 215,475.02 |
| Deposit | 4/29/2013 | | Deposit | X | 1,091.30 | 216,566.32 |
| Deposit | 4/29/2013 | | Merchant Bankcard Deposit | X | 2,025.20 | 218,591.52 |
| Deposit | 4/29/2013 | | Merchant Bankcard Deposit | X | 2,638.62 | 221,230.14 |
| Deposit | 4/29/2013 | | Merchant Bankcard Deposit | X | 3,624.06 | 224,854.20 |
| Deposit | 4/30/2013 | | Merchant Bankcard Deposit | X | 10,450.62 | 235,304.82 |
| | Total Deposits and Credits | | | | 235,304.82 | 235,304.82 |
| | Total Cleared Transactions | | | | 166,828.56 | 166,828.56 |
| Cleared Balance | | | | | 166,828.56 | 166,828.56 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 4/15/2013 | 1006 | DK Hotel Management | | -500.00 | -500.00 |
| Check | 4/18/2013 | 1015 | Oregon Dept of Revenue | | -216.95 | -716.95 |
| Check | 4/25/2013 | 1023 | AAA | | -1,400.00 | -2,116.95 |
| Check | 4/25/2013 | 1021 | Royal Cup | | -1,310.37 | -3,427.32 |
| Check | 4/25/2013 | 1024 | Western Hotel Supply | | -1,013.36 | -4,440.68 |

**Exhibit 3 Page 1 of 3**

# Bay Logan LLC.
# Reconciliation Detail
### 1015 · US Bank-7539-New Dep acc, Period Ending 04/30/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/25/2013 | 1025 | Steve's Laundry Services | | -452.25 | -4,892.93 |
| Check | 4/25/2013 | 1027 | Columbia Fruit & Produce, Inc. | | -127.30 | -5,020.23 |
| | | | Total Checks and Payments | | -5,020.23 | -5,020.23 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 4/29/2013 | | | | 3,728.65 | 3,728.65 |
| Deposit | 4/30/2013 | | | | 574.30 | 4,302.95 |
| Deposit | 4/30/2013 | | | | 2,587.58 | 6,890.53 |
| | | | Total Deposits and Credits | | 6,890.53 | 6,890.53 |
| | | | Total Uncleared Transactions | | 1,870.30 | 1,870.30 |
| Register Balance as of 04/30/2013 | | | | | 168,698.86 | 168,698.86 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 5/1/2013 | CPA | DK Hotel Management | | 500.00 | 500.00 |
| | | | Total Deposits and Credits | | 500.00 | 500.00 |
| | | | Total New Transactions | | 500.00 | 500.00 |
| **Ending Balance** | | | | | **169,198.86** | **169,198.86** |

Exhibit 3 Page 2 of 3

# Bay Logan LLC.
## Transactions by Account
### As of April 30, 2013

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| **1015 · US Bank-7539-New Dep acc** | | | | | | | | | | 0.00 |
| Check | 4/3/2013 | EFT | | Bay Logan LLC | | X | 1008 · US Bank-Account # 72... | 257.07 | | 257.07 |
| Check | 4/3/2013 | EFT | | Bay Logan LLC | | X | 1010 · US Bank-Payroll Acco... | 2,955.05 | | 3,212.12 |
| Check | 4/4/2013 | 1808 | | Transfer | Transfer | X | 1007 · Bank of America-1639 | 100,368.08 | | 103,580.20 |
| Check | 4/11/2013 | EFT | | Bay Logan LLC | | X | 1017 · US Bank-7547-New P... | | 10,000.00 | 93,580.20 |
| Check | 4/11/2013 | EFT | | Bay Logan LLC | | X | 1018 · US Bank-7554 | | 2,000.00 | 91,580.20 |
| Check | 4/11/2013 | EFT | | US Bank | | X | 5003 · Bank Service Charges | | 83.85 | 91,496.35 |
| Check | 4/12/2013 | EFT | | Bay Logan LLC | | X | 1018 · US Bank-7554 | | 5,468.57 | 86,027.78 |
| Check | 4/15/2013 | 1001 | | Northwest Natural | | X | 8020 · Gas & Electric | | 1,593.40 | 84,434.38 |
| Check | 4/15/2013 | 1002 | | Pacific Power | | X | 8020 · Gas & Electric | | 2,146.84 | 82,287.54 |
| Check | 4/15/2013 | 1003 | | Charter Business | | X | 6002 · Cable TV | | 1,818.69 | 80,468.85 |
| Check | 4/15/2013 | 1004 | | City of Astoria | | X | 8025 · Water & Sewer | | 3,371.61 | 77,097.24 |
| Check | 4/15/2013 | 1005 | | City of Astoria | | X | 8025 · Water & Sewer | | 98.59 | 76,998.65 |
| Check | 4/15/2013 | 1006 | | DK Hotel Management | | X | 5026 · Consultation Fees | | 500.00 | 76,498.65 |
| Check | 4/15/2013 | 1007 | | City of Astoria | March post-petition 3/26... | X | 2101 · Post Sales (Room) Tax... | | 2,377.60 | 74,121.05 |
| Check | 4/15/2013 | 1008 | | City of Astoria | | X | 8025 · Water & Sewer | | 3,695.56 | 70,425.49 |
| Check | 4/15/2013 | 1009 | | City of Astoria | | X | 8025 · Water & Sewer | | 98.59 | 70,326.90 |
| Check | 4/15/2013 | 1010 | | Tammie D Mayfield | | X | 1006 · Petty Cash | | 4,348.53 | 65,978.37 |
| Check | 4/15/2013 | 1011 | | US Trustee | | X | 5026 · Consultation Fees | | 325.00 | 65,653.37 |
| Check | 4/15/2013 | 1012 | | Charter Business | | X | 6002 · Cable TV | | 1,818.25 | 63,835.12 |
| Check | 4/15/2013 | EFT | | Bay Logan LLC | Transfer | X | 1007 · Bank of America-1639 | 70,000.00 | | 133,835.12 |
| Check | 4/16/2013 | EFT | | US Bank | | X | 5003 · Bank Service Charges | | 37.00 | 133,798.12 |
| Check | 4/18/2013 | 1013 | | Choice Hotel International | | X | 8002 · Franchise Fees | | 10,175.09 | 123,623.03 |
| Check | 4/18/2013 | 1014 | | Choice Hotel International | | X | 8003 · Travel Agent Commiss... | | 393.30 | 123,229.73 |
| Check | 4/18/2013 | 1015 | | Oregon Dept of Revenue | 1st quarter (post-petition... | X | 2101 · Post Sales (Room) Tax... | | 216.95 | 123,012.78 |
| Check | 4/18/2013 | 1016 | | Guest Supply | | X | 6003 · Guest Supplies | | 17.69 | 122,995.09 |
| Check | 4/18/2013 | 1017 | | USA Today | | X | 5006 · Dues & Subscription | | 21.00 | 122,974.09 |
| Check | 4/18/2013 | 1018 | | OSSNW | | X | 6006 · Telephone/Internet | | 20.00 | 122,954.09 |
| Check | 4/18/2013 | 0418 | | Bay Logan LLC | Transfer | X | 1007 · Bank of America-1639 | 8,874.55 | | 131,828.64 |
| General Jou... | 4/18/2013 | CPA | | | Adjust transfer deposit f... | X | 5003 · Bank Service Charges | | 10.00 | 131,818.64 |
| Deposit | 4/18/2013 | | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 449.36 | | 132,268.00 |
| Deposit | 4/19/2013 | | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 937.66 | | 133,205.66 |
| Deposit | 4/19/2013 | | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 1,781.00 | | 134,986.66 |
| Deposit | 4/20/2013 | | | | Deposit | X | 1020 · Cash In Transit | 15,002.55 | | 149,989.21 |
| General Jou... | 4/20/2013 | CPA | | | Reverse debtor's summ... | X | 1020 · Cash In Transit | | 15,002.55 | 134,986.66 |
| Deposit | 4/22/2013 | | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 992.78 | | 135,979.44 |
| Deposit | 4/22/2013 | | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 2,366.60 | | 138,346.04 |
| Deposit | 4/23/2013 | | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 4,934.56 | | 143,280.60 |
| Deposit | 4/24/2013 | | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 1,076.67 | | 144,357.27 |
| Check | 4/25/2013 | 1019 | | Cash | | | 1006 · Petty Cash | | 1,627.53 | 142,729.74 |
| Check | 4/25/2013 | 1025 | | Steve's Laundry Services | | X | 8004 · Equipment Repair | | 452.25 | 142,277.49 |
| Check | 4/25/2013 | 1020 | | Sysco | | X | 6001 · Breakfast | | 975.22 | 141,302.27 |
| Check | 4/25/2013 | 1021 | | Royal Cup | | X | 6001 · Breakfast | | 1,310.37 | 139,991.90 |
| Check | 4/25/2013 | 1022 | | N W Natural | | X | 8020 · Gas & Electric | | 811.40 | 139,180.50 |
| Check | 4/25/2013 | 1023 | | AAA | | | 5009 · Licence & Permits | | 1,400.00 | 137,780.50 |
| Check | 4/25/2013 | 1024 | | Western Hotel Supply | | X | 6003 · Guest Supplies | | 1,013.36 | 136,767.14 |
| Check | 4/25/2013 | 1026 | | Abeco | | X | 5011 · Office Supplies | | 140.40 | 136,626.74 |
| Check | 4/25/2013 | 1027 | | Columbia Fruit & Produce, Inc. | | | 6001 · Breakfast | | 127.30 | 136,499.44 |
| Deposit | 4/26/2013 | | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 1,570.38 | | 138,069.82 |
| Deposit | 4/26/2013 | | | Deposit | Deposit | X | 1100 · Accounts Receivable | 3,005.17 | | 141,074.99 |
| Deposit | 4/29/2013 | | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 903.54 | | 141,978.53 |
| Deposit | 4/29/2013 | | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 2,025.20 | | 144,003.73 |
| Deposit | 4/29/2013 | | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 2,638.62 | | 146,642.35 |
| Deposit | 4/29/2013 | | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 3,624.06 | | 150,266.41 |
| Deposit | 4/29/2013 | | | Deposit | Deposit | X | 1100 · Accounts Receivable | 1,091.30 | | 151,357.71 |
| Deposit | 4/29/2013 | | | | Merchant dep 4/29 per ... | X | 1100 · Accounts Receivable | 3,728.65 | | 155,086.36 |
| Deposit | 4/30/2013 | | | Merchant Bankcard Deposit | Merchant Dep per 4/28 ... | X | 1100 · Accounts Receivable | 10,450.62 | | 165,536.98 |
| Deposit | 4/30/2013 | | | | Merchant dep 4/30 per ... | X | 1100 · Accounts Receivable | 2,587.58 | | 168,124.56 |
| Deposit | 4/30/2013 | | | | Cash Deposit cleared 5/1 | | 1100 · Accounts Receivable | 574.30 | | 168,698.86 |
| Total 1015 · US Bank-7539-New Dep acc | | | | | | | | 242,195.35 | 73,496.49 | 168,698.86 |
| **TOTAL** | | | | | | | | **242,195.35** | **73,496.49** | **168,698.86** |

Exhibit 3 Page 3 of 3

# Bay Logan LLC.
# Reconciliation Detail
### 1017 · US Bank-7547-New Payroll acc., Period Ending 04/30/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 34 items** | | | | | | |
| Check | 4/12/2013 | EFT | Net Payroll | X | -2,165.77 | -2,165.77 |
| Check | 4/12/2013 | 3 | Net Payroll | X | -320.30 | -2,486.07 |
| Check | 4/12/2013 | 13 | Net Payroll | X | -263.97 | -2,750.04 |
| Check | 4/12/2013 | 1 | Net Payroll | X | -223.11 | -2,973.15 |
| Check | 4/12/2013 | 7 | Net Payroll | X | -165.62 | -3,138.77 |
| Check | 4/12/2013 | 6 | Net Payroll | X | -163.82 | -3,302.59 |
| Check | 4/12/2013 | 17 | Net Payroll | X | -163.29 | -3,465.88 |
| Check | 4/12/2013 | 2 | Net Payroll | X | -134.69 | -3,600.57 |
| Check | 4/12/2013 | 15 | Net Payroll | X | -125.45 | -3,726.02 |
| Check | 4/12/2013 | 14 | Net Payroll | X | -116.97 | -3,842.99 |
| Check | 4/12/2013 | 9 | Net Payroll | X | -100.98 | -3,943.97 |
| Check | 4/12/2013 | 16 | Net Payroll | X | -96.57 | -4,040.54 |
| Check | 4/12/2013 | 4 | Net Payroll | X | -84.21 | -4,124.75 |
| Check | 4/12/2013 | 10 | Net Payroll | X | -74.67 | -4,199.42 |
| Check | 4/12/2013 | 37 | Net Payroll | X | -62.97 | -4,262.39 |
| Check | 4/12/2013 | 5 | Net Payroll | X | -49.47 | -4,311.86 |
| Check | 4/12/2013 | 8 | Net Payroll | X | -19.68 | -4,331.54 |
| Check | 4/24/2013 | 1502 | Net Payroll | X | -933.37 | -5,264.91 |
| Check | 4/24/2013 | 1514 | Net Payroll | X | -908.75 | -6,173.66 |
| Check | 4/24/2013 | 1503 | Net Payroll | X | -902.15 | -7,075.81 |
| Check | 4/24/2013 | 1519 | Net Payroll | X | -692.11 | -7,767.92 |
| Check | 4/24/2013 | 1509 | Net Payroll | X | -468.00 | -8,235.92 |
| Check | 4/24/2013 | 1506 | Net Payroll | X | -457.50 | -8,693.42 |
| Check | 4/24/2013 | 1510 | Net Payroll | X | -450.87 | -9,144.29 |
| Check | 4/24/2013 | 1513 | Net Payroll | X | -407.56 | -9,551.85 |
| Check | 4/24/2013 | 1516 | Net Payroll | X | -404.45 | -9,956.30 |
| Check | 4/24/2013 | 1507 | Net Payroll | X | -380.19 | -10,336.49 |
| Check | 4/24/2013 | 1511 | Net Payroll | X | -370.31 | -10,706.80 |
| Check | 4/24/2013 | 1512 | Net Payroll | X | -353.68 | -11,060.48 |
| Check | 4/24/2013 | 1517 | Net Payroll | X | -344.77 | -11,405.25 |
| Check | 4/24/2013 | 1520 | Net Payroll | X | -343.07 | -11,748.32 |
| Check | 4/24/2013 | 1518 | Net Payroll | X | -145.98 | -11,894.30 |
| Check | 4/24/2013 | 1508 | Net Payroll | X | -94.88 | -11,989.18 |
| General Journal | 4/24/2013 | CPA | Commercial Adjustment | X | -16.61 | -12,005.79 |
| Total Checks and Payments | | | | | -12,005.79 | -12,005.79 |
| **Deposits and Credits - 3 items** | | | | | | |
| Check | 4/11/2013 | EFT | Bay Logan LLC | X | 10,000.00 | 10,000.00 |
| Check | 4/12/2013 | 12 | Net Payroll | X | 0.00 | 10,000.00 |
| General Journal | 4/12/2013 | CPA | | X | 2,165.77 | 12,165.77 |
| Total Deposits and Credits | | | | | 12,165.77 | 12,165.77 |
| Total Cleared Transactions | | | | | 159.98 | 159.98 |
| **Cleared Balance** | | | | | 159.98 | 159.98 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 4/24/2013 | 1505 | Net Payroll | | -637.65 | -637.65 |
| Check | 4/24/2013 | 1515 | Net Payroll | | -600.21 | -1,237.86 |
| Check | 4/24/2013 | 1504 | Net Payroll | | -366.85 | -1,604.71 |
| Total Checks and Payments | | | | | -1,604.71 | -1,604.71 |
| Total Uncleared Transactions | | | | | -1,604.71 | -1,604.71 |
| Register Balance as of 04/30/2013 | | | | | -1,444.73 | -1,444.73 |
| **Ending Balance** | | | | | **-1,444.73** | **-1,444.73** |

Exhibit 4 Page 1 of 2

# Bay Logan LLC.
## Transactions by Account
### As of April 30, 2013

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| **1017 · US Bank-7547-New Payroll acc.** | | | | | | | | | | 0.00 |
| Check | 4/11/2013 | EFT | | Bay Logan LLC | | X | 1015 · US Bank-7... | 10,000.00 | | 10,000.00 |
| Check | 4/12/2013 | 1 | | Net Payroll | | X | 2150 · Payroll Exc... | | 223.11 | 9,776.89 |
| Check | 4/12/2013 | 2 | | Net Payroll | | X | 2150 · Payroll Exc... | | 134.69 | 9,642.20 |
| Check | 4/12/2013 | 3 | | Net Payroll | | X | 2150 · Payroll Exc... | | 320.30 | 9,321.90 |
| Check | 4/12/2013 | 4 | | Net Payroll | | X | 2150 · Payroll Exc... | | 84.21 | 9,237.69 |
| Check | 4/12/2013 | 5 | | Net Payroll | | X | 2150 · Payroll Exc... | | 49.47 | 9,188.22 |
| Check | 4/12/2013 | 6 | | Net Payroll | | X | 2150 · Payroll Exc... | | 163.82 | 9,024.40 |
| Check | 4/12/2013 | 7 | | Net Payroll | | X | 2150 · Payroll Exc... | | 165.62 | 8,858.78 |
| Check | 4/12/2013 | 8 | | Net Payroll | | X | 2150 · Payroll Exc... | | 19.68 | 8,839.10 |
| Check | 4/12/2013 | 9 | | Net Payroll | | X | 2150 · Payroll Exc... | | 100.98 | 8,738.12 |
| Check | 4/12/2013 | 10 | | Net Payroll | | X | 2150 · Payroll Exc... | | 74.67 | 8,663.45 |
| Check | 4/12/2013 | 37 | | Net Payroll | | X | 2150 · Payroll Exc... | | 62.97 | 8,600.48 |
| Check | 4/12/2013 | 12 | | Net Payroll | | X | 2150 · Payroll Exc... | 0.00 | | 8,600.48 |
| Check | 4/12/2013 | 13 | | Net Payroll | | X | 2150 · Payroll Exc... | | 263.97 | 8,336.51 |
| Check | 4/12/2013 | 14 | | Net Payroll | | X | 2150 · Payroll Exc... | | 116.97 | 8,219.54 |
| Check | 4/12/2013 | 15 | | Net Payroll | | X | 2150 · Payroll Exc... | | 125.45 | 8,094.09 |
| Check | 4/12/2013 | 16 | | Net Payroll | | X | 2150 · Payroll Exc... | | 96.57 | 7,997.52 |
| Check | 4/12/2013 | 17 | | Net Payroll | | X | 2150 · Payroll Exc... | | 163.29 | 7,834.23 |
| Check | 4/12/2013 | EFT | | Net Payroll | Total net payroll dated 4/12/2013 | X | 2340 · Payroll Lia... | | 2,165.77 | 5,668.46 |
| General Journal | 4/12/2013 | CPA | | | Reverse duplicate payroll entries | X | 2340 · Payroll Lia... | 2,165.77 | | 7,834.23 |
| Check | 4/24/2013 | 1502 | | Net Payroll | | X | 2150 · Payroll Exc... | | 933.37 | 6,900.86 |
| Check | 4/24/2013 | 1503 | | Net Payroll | | X | 2150 · Payroll Exc... | | 902.15 | 5,998.71 |
| Check | 4/24/2013 | 1504 | | Net Payroll | | | 2150 · Payroll Exc... | | 366.85 | 5,631.86 |
| Check | 4/24/2013 | 1505 | | Net Payroll | | | 2150 · Payroll Exc... | | 637.65 | 4,994.21 |
| Check | 4/24/2013 | 1506 | | Net Payroll | | X | 2150 · Payroll Exc... | | 457.50 | 4,536.71 |
| Check | 4/24/2013 | 1507 | | Net Payroll | | X | 2150 · Payroll Exc... | | 380.19 | 4,156.52 |
| Check | 4/24/2013 | 1508 | | Net Payroll | | X | 2150 · Payroll Exc... | | 94.88 | 4,061.64 |
| Check | 4/24/2013 | 1509 | | Net Payroll | | X | 2150 · Payroll Exc... | | 468.00 | 3,593.64 |
| Check | 4/24/2013 | 1510 | | Net Payroll | | X | 2150 · Payroll Exc... | | 450.87 | 3,142.77 |
| Check | 4/24/2013 | 1511 | | Net Payroll | | X | 2150 · Payroll Exc... | | 370.31 | 2,772.46 |
| Check | 4/24/2013 | 1512 | | Net Payroll | | X | 2150 · Payroll Exc... | | 353.68 | 2,418.78 |
| Check | 4/24/2013 | 1513 | | Net Payroll | | X | 2150 · Payroll Exc... | | 407.56 | 2,011.22 |
| Check | 4/24/2013 | 1514 | | Net Payroll | | X | 2150 · Payroll Exc... | | 908.75 | 1,102.47 |
| Check | 4/24/2013 | 1515 | | Net Payroll | | | 2150 · Payroll Exc... | | 600.21 | 502.26 |
| Check | 4/24/2013 | 1516 | | Net Payroll | | | 2150 · Payroll Exc... | | 404.45 | 97.81 |
| Check | 4/24/2013 | 1517 | | Net Payroll | | X | 2150 · Payroll Exc... | | 344.77 | -246.96 |
| Check | 4/24/2013 | 1518 | | Net Payroll | | X | 2150 · Payroll Exc... | | 145.98 | -392.94 |
| Check | 4/24/2013 | 1519 | | Net Payroll | | X | 2150 · Payroll Exc... | | 692.11 | -1,085.05 |
| Check | 4/24/2013 | 1520 | | Net Payroll | | X | 2150 · Payroll Exc... | | 343.07 | -1,428.12 |
| General Journal | 4/24/2013 | CPA | | Commercial Adj... | Ck#1521 per USB Transactions ... | X | 7008 · Payroll Pro... | | 16.61 | -1,444.73 |
| Total 1017 · US Bank-7547-New Payroll acc. | | | | | | | | 12,165.77 | 13,610.50 | -1,444.73 |
| **TOTAL** | | | | | | | | **12,165.77** | **13,610.50** | **-1,444.73** |

Exhibit 4 Page 2 of 2

# Bay Logan LLC.
# Reconciliation Detail
### 1018 · US Bank-7554, Period Ending 04/30/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 4/16/2013 | Cashier ck | Oregon Dept of Revenue | X | -672.02 | -672.02 |
| General Journal | 4/16/2013 | CPA | | X | -7.00 | -679.02 |
| Total Checks and Payments | | | | | -679.02 | -679.02 |
| **Deposits and Credits - 3 items** | | | | | | |
| Check | 4/11/2013 | EFT | Bay Logan LLC | X | 2,000.00 | 2,000.00 |
| Check | 4/12/2013 | EFT | Bay Logan LLC | X | 5,468.57 | 7,468.57 |
| General Journal | 4/16/2013 | CPA | | X | 7.00 | 7,475.57 |
| Total Deposits and Credits | | | | | 7,475.57 | 7,475.57 |
| Total Cleared Transactions | | | | | 6,796.55 | 6,796.55 |
| Cleared Balance | | | | | 6,796.55 | 6,796.55 |
| Register Balance as of 04/25/2013 | | | | | 6,796.55 | 6,796.55 |
| **Ending Balance** | | | | | **6,796.55** | **6,796.55** |

Exhibit 5 Page 1 of 2

**Bay Logan LLC.**
# Transactions by Account
### As of April 30, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **1018 · US Bank-7554** | | | | | | | | | 0.00 |
| Check | 4/11/2013 | EFT | Bay Logan LLC | | X | 1015 · US Bank-7539-... | 2,000.00 | | 2,000.00 |
| Check | 4/12/2013 | EFT | Bay Logan LLC | | X | 1015 · US Bank-7539-... | 5,468.57 | | 7,468.57 |
| Check | 4/16/2013 | Cashi... | Oregon Dept of Revenue | SWH | X | 2200 · Sales Tax Paya... | | 672.02 | 6,796.55 |
| General Jo... | 4/16/2013 | CPA | | Record per US Bank ... | X | 5003 · Bank Service C... | | 7.00 | 6,789.55 |
| General Jo... | 4/16/2013 | CPA | | Record per US Bank ... | X | 5003 · Bank Service C... | 7.00 | | 6,796.55 |
| Total 1018 · US Bank-7554 | | | | | | | 7,475.57 | 679.02 | 6,796.55 |
| **TOTAL** | | | | | | | **7,475.57** | **679.02** | **6,796.55** |

Exhibit 5 Page 2 of 2

Bay Logan LLC
Bank Reconciliation
Bank of America 1639
March 26 to April 30, 2013

| | 3/26/2013 BEGINNING BALANCE | DEPOSITS | DISBURSEMENT | 4/30/2013 ENDING BALANCE |
|---|---|---|---|---|
| BALANCE PER BANK 3/1-3/31/2013 | 46,745.76 | 183,055.46 | 113,084.26 | 116,716.96 |
| | | | | |
| Pre-petition transactions (3/1-3/25/2013) | 53,442.52 | (163,674.78) | (110,232.26) | - |
| Bank Transactions 4/1-4/18/2013 | | 64,933.19 | 181,650.15 | (116,716.96) |
| | | | | |
| DEPOSITS IN TRANSIT: | | | | |
|   LAST MONTH | 11,193.42 | (11,193.42) | | |
|   THIS MONTH | | - | | - |
| | | | | |
| OUTSTANDING CHECKS: | | | | |
|   LAST MONTH and Pre-petition | (2,523.34) | | (2,523.34) | |
|   THIS MONTH | | | - | - |
| | | | | |
| ADJUSTED BANK BALANCE | 108,858.36 | 73,120.45 | 181,978.81 | 0.00 |
| | | | | |
| BALANCE PER BOOKS | 108,858.36 | 94,501.13 | 203,359.49 | - |
| | | | | - |
| Reverse debtor's summarized entry | | (21,380.68) | (21,380.68) | - |
| | | | | - |
| | | | | |
| | | | | - |
| ADJUSTED BOOK BALANCE | 108,858.36 | 73,120.45 | 181,978.81 | - |

OUTSTANDING CHECKS:

-

Exhibit 6 Page 1 of 2

### Bay Logan LLC.
## Transactions by Account
#### As of April 30, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **1007 · Bank of America-1639** | | | | | | | | | 108,858.36 |
| Deposit | 3/28/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 4,369.32 | | 113,227.68 |
| Check | 3/29/2013 | EFT | Merchant Chargeback | | X | 1100 · Accounts Receivable | | 352.00 | 112,875.68 |
| Deposit | 3/29/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 3,817.94 | | 116,693.62 |
| Deposit | 3/31/2013 | | | Deposit | X | 1020 · Cash In Transit | 21,380.68 | | 138,074.30 |
| General Journal | 3/31/2013 | CPA | | Reverse debtor's ... | X | 1020 · Cash In Transit | | 21,380.68 | 116,693.62 |
| Deposit | 4/1/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 6,869.52 | | 123,563.14 |
| Deposit | 4/1/2013 | | American Express Settlement | Deposit | X | 1100 · Accounts Receivable | 578.27 | | 124,141.41 |
| Deposit | 4/1/2013 | | American Express Settlement | Deposit | X | 1100 · Accounts Receivable | 500.50 | | 124,641.91 |
| Deposit | 4/1/2013 | | Merchant Bankcard Deposit | Deposit | X | -SPLIT- | 8,826.58 | | 133,468.49 |
| Deposit | 4/2/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 4,527.92 | | 137,996.41 |
| Deposit | 4/2/2013 | | American Express Settlement | Deposit | X | 1100 · Accounts Receivable | 1,335.18 | | 139,331.59 |
| Deposit | 4/3/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 2,982.94 | | 142,314.53 |
| Check | 4/3/2013 | EFT | Merchant Services | | X | 5005 · Credit Card Charges. | | 1,983.43 | 140,331.10 |
| Check | 4/3/2013 | EFT | Merchant Services | | X | 5005 · Credit Card Charges. | | 177.56 | 140,153.54 |
| Check | 4/3/2013 | EFT | Merchant Services | | X | 5005 · Credit Card Charges. | | 58.25 | 140,095.29 |
| Deposit | 4/4/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 2,532.14 | | 142,627.43 |
| Check | 4/4/2013 | 1808 | Transfer | Transfer | X | 1015 · US Bank-7539-New De... | | 100,368.08 | 42,259.35 |
| Deposit | 4/5/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 2,947.84 | | 45,207.19 |
| Check | 4/5/2013 | EFT | American Express Card Services | | X | 5005 · Credit Card Charges. | | 154.94 | 45,052.25 |
| Check | 4/5/2013 | EFT | Bank of America | | X | 5003 · Bank Service Charges | | 10.00 | 45,042.25 |
| Deposit | 4/8/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 3,592.71 | | 48,634.96 |
| Deposit | 4/8/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 3,246.26 | | 51,881.22 |
| Deposit | 4/8/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 2,987.93 | | 54,869.15 |
| Deposit | 4/9/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 5,731.23 | | 60,600.38 |
| Deposit | 4/10/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 2,313.22 | | 62,913.60 |
| Deposit | 4/11/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 1,126.40 | | 64,040.00 |
| Deposit | 4/12/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 3,976.27 | | 68,016.27 |
| Check | 4/15/2013 | EFT | Bay Logan LLC | ACCOUNT CLOS... | X | 1004 · Bank Of America-1642 | 2,315.25 | | 70,331.52 |
| Check | 4/15/2013 | EFT | Bay Logan LLC | Transfer | X | 1015 · US Bank-7539-New De... | | 70,000.00 | 331.52 |
| Deposit | 4/15/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 2,345.44 | | 2,676.96 |
| Deposit | 4/15/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 1,667.34 | | 4,344.30 |
| Deposit | 4/15/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 675.52 | | 5,019.82 |
| Deposit | 4/16/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 2,873.29 | | 7,893.11 |
| Deposit | 4/17/2013 | | Merchant Bankcard Deposit | Deposit | X | 1100 · Accounts Receivable | 981.44 | | 8,874.55 |
| Check | 4/18/2013 | 0418 | Bay Logan LLC | Transfer | X | 1015 · US Bank-7539-New De... | | 8,874.55 | 0.00 |
| Total 1007 · Bank of America-1639 | | | | | | | 94,501.13 | 203,359.49 | 0.00 |
| **TOTAL** | | | | | | | **94,501.13** | **203,359.49** | **0.00** |

Exhibit 6 Page 2 of 2

Bay Logan LLC
Bank Reconciliation
Bank of America 1642
March 26 to April 30, 2013

|  | 3/26/2013 BEGINNING BALANCE | DEPOSITS | DISBURSEMENT | 4/30/2013 ENDING BALANCE |
|---|---|---|---|---|
| BALANCE PER BANK 3/1-3/31/2013 | 1,485.48 | 829.77 | - | 2,315.25 |
| Pre-petition transactions (3/1-3/25/2013) | 829.77 | (829.77) |  | - |
| Bank Transactions 4/1-4/15/2013 |  | - | 2,315.25 | (2,315.25) |
| DEPOSITS IN TRANSIT: |  |  |  |  |
|  LAST MONTH |  | - |  |  |
|  THIS MONTH |  | - |  | - |
| OUTSTANDING CHECKS: |  |  |  |  |
|  LAST MONTH and Pre-petition | - |  | - |  |
|  THIS MONTH |  |  | - | - |
| ADJUSTED BANK BALANCE | 2,315.25 | - | 2,315.25 | - |
| BALANCE PER BOOKS | 2,315.25 |  | 2,315.25 | - |
|  |  |  |  | - |
|  |  |  |  | - |
|  |  |  |  | - |
|  |  |  |  | - |
| ADJUSTED BOOK BALANCE | 2,315.25 | - | 2,315.25 | - |

OUTSTANDING CHECKS:

-

Exhibit 7 Page 1 of 2

# Bay Logan LLC.
# Transactions by Account
### As of April 30, 2013

| Type | Date | Num | Adj | Name | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|-----|-------|-------|--------|---------|
| **1004 · Bank Of America-1642** | | | | | | | | | 2,315.25 |
| Check | 4/15/2013 | EFT | | Bay Logan LLC | | 1007 · Bank of America-1639 | | 2,315.25 | 0.00 |
| Total 1004 · Bank Of America-1642 | | | | | | | 0.00 | 2,315.25 | 0.00 |
| **TOTAL** | | | | | | | **0.00** | **2,315.25** | **0.00** |

Exhibit 7 Page 2 of 2

Bay Logan LLC
Bank Reconciliation
US Bank 7232
March 26 to April 30, 2013

| | 3/26/2013 BEGINNING BALANCE | DEPOSITS | DISBURSEMENT | 4/30/2013 ENDING BALANCE |
|---|---|---|---|---|
| BALANCE PER BANK 3/1-3/31/2013 | 257.07 | - | - | 257.07 |
| | | | | |
| Pre-petition transactions (3/1-3/25/2013) | - | - | - | - |
| Bank Transactions 4/1-4/15/2013 | | - | 257.07 | (257.07) |
| | | | | |
| DEPOSITS IN TRANSIT: | | | | |
|   LAST MONTH | | - | | |
|   THIS MONTH | | - | | - |
| | | | | |
| OUTSTANDING CHECKS: | | | | |
|   LAST MONTH and Pre-petition | - | | - | |
|   THIS MONTH | | | - | - |
| | | | | |
| ADJUSTED BANK BALANCE | 257.07 | - | 257.07 | - |
| | | | | |
| BALANCE PER BOOKS | 257.07 | | 257.07 | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | |
| | | | | - |
| ADJUSTED BOOK BALANCE | 257.07 | - | 257.07 | - |

OUTSTANDING CHECKS:

-

Exhibit 8 Page 1 of 2

**Bay Logan LLC.**
# Transactions by Account
### As of April 30, 2013

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1008 · US Bank-Account # 7232** | | | | | | | | | | 257.07 |
| Check | 4/3/2013 | EFT | | Bay Logan LLC | | | 1015 · US Bank-7539-... | | 257.07 | 0.00 |
| Total 1008 · US Bank-Account # 7232 | | | | | | | | 0.00 | 257.07 | 0.00 |
| **TOTAL** | | | | | | | | **0.00** | **257.07** | **0.00** |

Exhibit 8 Page 2 of 2

**Bay Logan LLC.**
# Reconciliation Detail
### 1010 · US Bank-Payroll Account-6564, Period Ending 04/30/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 3,025.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 4/1/2013 | EFT | US Bank | X | -69.95 | -69.95 |
| Check | 4/3/2013 | EFT | Bay Logan LLC | X | -2,955.05 | -3,025.00 |
| Total Checks and Payments | | | | | -3,025.00 | -3,025.00 |
| Total Cleared Transactions | | | | | -3,025.00 | -3,025.00 |
| Cleared Balance | | | | | -3,025.00 | 0.00 |
| Register Balance as of 04/30/2013 | | | | | -3,025.00 | 0.00 |
| **Ending Balance** | | | | | **-3,025.00** | **0.00** |

Exhibit 9 Page 1 of 2

## Bay Logan LLC.
## Transactions by Account
### As of April 30, 2013

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| **1010 · US Bank-Payroll Account-6564** | | | | | | | | | | 3,025.00 |
| Check | 4/1/2013 | EFT | | US Bank | | * | 5003 · Bank Service Charges | | 69.95 | 2,955.05 |
| Check | 4/3/2013 | EFT | | Bay Logan LLC | | * | 1015 · US Bank-7539-New Dep acc | | 2,955.05 | 0.00 |
| Total 1010 · US Bank-Payroll Account-6564 | | | | | | | | 0.00 | 3,025.00 | 0.00 |
| **TOTAL** | | | | | | | | **0.00** | **3,025.00** | **0.00** |

Exhibit 9 Page 2 of 2

# Bay Logan LLC.
## Transactions by Account
### As of April 30, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **1006 · Petty Cash** | | | | | | | | | 2,000.00 |
| Check | 4/15/2013 | 1010 | Tammie D Mayfield | | | 1015 · US Bank-7539-N... | 4,348.53 | | 6,348.53 |
| Check | 4/15/2013 | | Cash | Room expense & repairs | | -SPLIT- | | 4,348.53 | 2,000.00 |
| Check | 4/25/2013 | 1019 | Cash | | | 1015 · US Bank-7539-N... | 1,627.53 | | 3,627.53 |
| Check | 4/25/2013 | | Cash | Room expenses | | -SPLIT- | | 1,627.53 | 2,000.00 |
| Total 1006 · Petty Cash | | | | | | | 5,976.06 | 5,976.06 | 2,000.00 |
| **TOTAL** | | | | | | | **5,976.06** | **5,976.06** | **2,000.00** |

Exhibit 10 Page 1 of 1

UST-14B

Case Number: 13-31733-tmb11
Report Mo/Yr: 3/26-4/30/2013

**Debtor:**  Bay Logan LLC

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?  **If "yes", complete table for each payment.**

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?  **If "yes", complete table for each payment.**

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor? **If "yes", complete table for each payment.**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |
| | | | | | | |

INSTRUCTIONS:  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories.  The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY:  /s/ Subhash (Sammy) Kharod          DATE: 05/10/2013

TITLE: Managing Member

UST-15

| | |
|---|---|
| Case Number: | 13-31733-tmb11 |
| Report Mo/Yr: | 3/26-4/30/2013 |

**Debtor:** Bay Logan LLC

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

º  At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

º  During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here _____ if the debtor asserts that both statements above are correct and then skip to UST-16,**
                    **Statement of Post-Petition Payables.**

### Accounts Receivable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | 1,343.22 | - | 207.90 | 708.40 | 426.92 | - |
| Post-petition | 8,491.25 | 8,491.25 | - | - | - | - |
| TOTALS | 9,834.47 | 8,491.25 | 207.90 | 708.40 | 426.92 | - |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.

### Accounts Receivable Reconciliation

| | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | - | 3,154.68 | 3,154.68 |
| Add: Sales on account | 116,475.72 | | 116,475.72 |
| Less:  Payments on account | (113,731.79) | (1,811.46) | (115,543.25) |
| Add (Less):  Write-offs or other adjustments | 5,747.32 | - | 5,747.32 |
| Closing Balance | 8,491.25 | 1,343.22 | 9,834.47 |

### Insider Receivable Reconciliation (TBD)

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor | | | |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) | | | |
| Add:  Current month advances | | | |
| Less:  Current month payments | | | |
| Closing Balance | - | - | - |

UST-16

| Case Number: | 13-31733-tmb11 |
|---|---|
| Report Mo/Yr: | 3/26-4/30/2013 |

**Debtor:** | Bay Logan LLC |

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
## PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____ if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

### Accounts Payable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 700.00 | 700.00 | - | - | - |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.

2. Attach the debtor's accounts payable aging report.
   *(See Exhibit 11)*

### Post-Petition Trade Accounts Payable Reconciliation

| | |
|---|---|
| Opening Balance | - |
| Additions: | 700.00 |
| Less:  Payments made | - |
| Closing Balance | 700.00 |

Case Number: <u>13-31733-tmb11</u>
Report Mo/Yr: <u>3/26-4/30/2013</u>

**Debtor:** <u>Bay Logan LLC</u>

Exhibit 11

**Accounts Payable Aging**

| | Balance at<br>Month End | Current<br>Portion | Past Due<br>31-60 days | Past Due<br>61-90 days | Past Due<br>over 90 days |
|---|---|---|---|---|---|
| Aditya Verma | 700.00 | 700.00 | | | |
| | - | | | | |
| TOTAL | 700.00 | 700.00 | - | - | - |

UST-16

| | |
|---|---|
| Case Number: | 13-31733-tmb11 |
| Report Mo/Yr: | 3/26-4/30/2013 |

**Debtor:** Bay Logan LLC

## UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
## PART B - TAXES

**CERTIFICATION:** The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.

**BY:** /s/ Subhash (Sammy) Kharod        **DATE:** 05/10/2013

### Reconciliation of Unpaid Post-Petition Taxes

| Type of Tax | 1<br>Unpaid Post-petition Taxes from Prior Reporting Month | 2<br>Post-petition Taxes Accrued this Month (New Obligations) | 3<br>Post-petition Tax Payments Made this Reporting Month | 4<br>Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | - | 806.16 | - | 806.16 |
| FICA/Medicare-Employee | - | 1,075.10 | - | 1,075.10 |
| FICA/Medicare-Employer | - | 1,075.10 | - | 1,075.10 |
| Unemployment (FUTA)* (TBD) | - | - | - | - |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | - | 704.49 | 153.71 | 550.78 |
| Unemployment (SUTA)* (TBD) | - | - | - | - |
| Worker's Compensation* (TBD) | - | 22.85 | | 22.85 |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | - | - | - | - |
| Local City/County Tax (Lodging) | - | 9,942.67 | 2,377.60 | 7,565.07 |
| State Lodging Tax | - | 216.95 | 216.95 | - |
| Sales Tax | - | - | - | - |
| Personal Property Tax | - | - | - | - |
| Real Property Tax | - | - | - | - |
| Other | - | - | - | - |
| | | | Total Unpaid Post-Petition Taxes | 11,095.06 |

\* These post-petition taxes are due July 31, 2013.

Is the debtor delinquent in any tax reporting?  *If yes,*  provide the name of the taxing authority, a description of the report that is past due, the original report due date, any payment due, and the reason for the delinquency.

No.  Federal Payroll taxes in the amount of $2,956.36 was paid on May 10, 2013.  State withholdings in the amount of $550.78 was paid on May 10, 2013.  Local Lodging tax in the amount of $7,565.07 was paid on May 2, 2013.

|  | Case Number: | 13-31733-tmb11 |
|---|---|---|
|  | Report Mo/Yr: | 3/26-4/30/2013 |

**Debtor:** Bay Logan LLC

## UST-17 STATEMENT OF OPERATIONS

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**

Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business  **If yes, attach a schedule identifying  each asset, date of sale notice, method of disposition, and gross and net sale proceeds received.  If real property was sold, attach a copy of the closing statement.**

| Yes | No |
|---|---|
|  | X |

**Question 2 - Financing**

During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source?  **If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
|  |  |  |  |  | X |

**Question 3 - Insider loans**

During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor?  **If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
|  |  |  |  |  | X |

**Question 4 - Insurance and Bond Coverage**

| | Yes | No |
|---|---|---|
| Did the debtor renew or replace any insurance policies during this reporting month?  **If yes, attach a certificate of insurance for each renewal or change in coverage.** |  | X |
| Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month?  **If yes, explain.** |  | X |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond).  **If yes, explain.** |  | X |

**Question 5 - Significant Events.**

Provide a narrative report of any significant events that may have an effect on the financial condition of the debtor or any events out of the ordinary course of business that are not described elsewhere in this report.  Attach separate sheets as necessary.

Please see attached.

UST-17

Case Number: 13-31733-tmb11
Report Mo/Yr: 3/26-4/30/2013

**Debtor:** Bay Logan LLC

## UST-17, STATEMENT OF OPERATIONS (Continued)

**Question 6 - Case Progress.** Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

Please see attached.

|  | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | No | To be determined |
| Plan of Reorganization: | No | To be determined |

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

**File the original....(select only one)**

**For a Chapter 11 case filed in Portland, OR:**
United States Bankruptcy Court
1001 SW 5th Avenue, 7th floor
Portland, OR 97204

**For a Chapter 11 case filed in Eugene, OR:**
United States Bankruptcy Court
405 East 8th Avenue, Suite 2600
Eugene, OR 97401

**CERTIFICATION: The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case: U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.**

**BY:** /s/ Subhash (Sammy) Kharod        **DATE:** 05/10/2013

**TITLE:** Managing Member        **PHONE NUMBER:** (714) 851-2753

**Send U.S. Trustee's copy to: (select only one)**

**For a Chapter 11 case filed in Portland, OR:**

Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR 97205

**For a Chapter 11 case filed in Eugene, OR:**

Office of the United States Trustee
405 East 8th Avenue, Suite 1100
Eugene, OR 97401

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

See Accountants' Report

Page 15 of 15

(Revised 3/4/11)

**Question 5 - Significant Events and Question 6 - Case Progress**

  Since filing the Chapter 11 petition, the debtor has taken a series of actions with the objectives of (i) continuing its business operations uninterrupted during the restructuring process, (ii) obtaining use of cash collateral, and (iii) developing a financial restructuring strategy.  To achieve these objectives, the debtor has, among other things, sought a variety of relief from the court and prepared cash projections and budgets.

  During the later part of the month of March, and the month of April, 2013, among other things, (i) the court entered interim and final orders authorizing the debtor to use cash collateral, (ii) the debtor filed a motion seeking an extension of time to file its first Rule 2015 Report for the period March 27, 2013 through April 30, 2013, (iii) the court entered an order granting the debtor an extension to May 21, 2013 to file its first Rule 2015 Report, (iv) the meeting of creditors pursuant to section 341 was held, and (v) the debtor filed applications to employ Greene & Markley, P.C. as its bankruptcy counsel, Henderson Bennington Moshofsky P.C. as its accountants, and Integra Realty Resources as its real estate appraiser.

  The debtor's 120-day exclusive period for filing a plan will expire July 24, 2013.  The debtor intends to file a plan and disclosure statement during its period of exclusivity.

\9817\004\O Insert to April 2013 Rule 2015 Report.wpd

1                                    <u>CERTIFICATE OF SERVICE</u>

2          I hereby certify that I caused copies of the foregoing Monthly Operating Report for

3   Corporate or Partnership Debtor for the Month/Year of March 26, 2013 through April 30, 2013,
    to be served by electronic notice through the bankruptcy court's ECF system on the parties

4   indicated as "ECF" on the Court's  records.  I further certify that a copy of the report was also
    served on the following:

5

6   Amratlal Patel
    c/o Nicholas J. Henderson

7   Motschenbacher & Blattner, LLP
    117 SW Taylor Street., Suite 200

8   Portland, OR 97204

9
    by placing a copy thereof in a sealed, first-class, postage prepaid envelope, addressed as stated

10  above, and depositing the same into the United States mail at Portland, Oregon, on the date set
    forth below.

11
            Dated: May 14, 2013.

12

13                                          /s/ Sanford R. Landress_____

14                                          Sanford R. Landress, OSB #81438
                                            Attorney for Debtor

15

16  \9817\002\P COS March-April 2013 Rule 2015 Report.wpd

17

18

19

20

21

22

23

24

25

26

**Page 1 of 1** - CERTIFICATE OF SERVICE